**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Michael Anthony PHILLIPS,**
**Defendant–Appellant.**

**No. 10–13324**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Dec. 8, 2010.

Jonathan D. Colan, Sean Paul Cronin, Wifredo A. Ferrer, U.S. Attorney, Anne R. Schultz, U.S. Attorney's Office, Miami, FL, Robin Waugh–Farretta, United States Attorney's Office, Fort Lauderdale, FL, for Plaintiff–Appellee.

---

Michael Anthony Phillips, Miami, FL, pro se.

Before BLACK, WILSON and PRYOR, Circuit Judges.

PER CURIAM:

Michael Phillips appeals *pro se* the denial of his motion to revisit his sentence. Phillips argues that the district court lacked authority to sentence him as a career offender because another court had ruled that his two prior felony convictions were related. We affirm.

The district court did not err because Phillips was not entitled to any form of cognizable relief. Even if we look "behind the label of" Phillips's motion, his action is not "cognizable under a different remedial statutory framework." *United States v. Jordan,* 915 F.2d 622, 624–25 (11th Cir. 1990). The district court lacked jurisdiction to modify Phillips's sentence more than seven days after it was imposed. *See* Fed.R.Crim.P. 35(a) (2007). Phillips could not obtain relief under Federal Rule of Civil Procedure 36 because he sought "to make a substantive alteration to [his] criminal sentence," *United States v. Pease,* 331 F.3d 809, 816 (11th Cir.2003), and a motion for relief from his sentence would be dismissed as successive, *see* Fed.R.Civ.P. 60(b); *Gonzalez v. Crosby,* 545 U.S. 524, 531–32, 125 S.Ct. 2641, 2647–48, 162 L.Ed.2d 480 (2005); *Williams v. Chatman,* 510 F.3d 1290, 1293 (11th Cir.2007). Phillips also could not obtain a writ of habeas corpus because his petition would be barred as successive and he does not seek relief based on a new rule of constitutional law or newly discovered evidence. *See* 28 U.S.C. §§ 2241, 2255.

We **AFFIRM** the denial of Phillips's motion.